## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

MARIA GUADALUPE GALENO,　　　　　)
CLAUDIA POIEZ, ESTHER ALVAREZ,　)
MARTHA MACIAS, ESMERALDA　　　　)
BUCIO, MARICELA RAMIREZ, JUANA  )
NIEVES, LUZ MARIA RAMIREZ, and  )
RUBEN MACIAS, on behalf of themselves )
and on behalf of all other persons similarly )
situated known and unknown,　　　　　)
　　　　　　　　　　　　　　　　　)
　　　　　　　Plaintiffs,　　　　　　　)
　　　　　　　　　　　　　　　　　)
　　v.　　　　　　　　　　　　　　　)　　Case No. 07 C 6619
　　　　　　　　　　　　　　　　　)
　　　　　　　　　　　　　　　　　)　　Judge Kennelly
TAQUERIA EL MESON, INC., and　　　)
JOSE TORRES, individually,　　　　　)
　　　　　　　　　　　　　　　　　)
　　　　　　　Defendants.　　　　　　)

## PLAINTIFFS' SUPPLEMENTAL F.R.C.P. 26(a)(1) DISCLOSURES

Plaintiffs, through their attorneys, and in accordance with Rule 26(a)(1) of the

Federal Rules of Civil Procedure, submit the following initial disclosures to Defendants.

A.　　The following persons (other than Plaintiffs) may have discoverable
information that Plaintiffs may use in support of their claims:

| Jessica Torres<br>Owner | Knowledge of: the hours worked by Plaintiffs and other employees employed by Defendants; hours worked performing particular duties; sharing of employees among locations; and Defendants' compensation scheme. |
| --- | --- |

C.　　The computation of any category of damages claimed by the disclosing
party:

See spreadsheets attached hereto.



EXHIBIT

tables'

Dated: August 28, 2008

Respectfully submitted,

Douglas M. Werman
Maureen A. Bantz
Werman Law Office, P.C.
77 W. Washington St., Suite 1402
Chicago, Illinois 60602
(312) 419-1008

Attorneys for Plaintiffs

Galeno, et al. v. Taqueria El Meson, Inc. et al.

## SUMMARY OF DAMAGES

| Employee Name | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|
| Esther Alvarez | $22,002.13 | $22,002.13 | $44,004.25 |
| Esmeralda Bucio | $18,538.00 | $18,538.00 | $37,076.00 |
| Maria Guadalupe Galeno | $30,375.50 | $30,375.50 | $60,751.00 |
| Martha Macias | $23,133.50 | $23,133.50 | $46,267.00 |
| Ruben Macias | $18,565.00 | $18,565.00 | $37,130.00 |
| Juana Nieves | $5,602.50 | $5,602.50 | $11,205.00 |
| Claudia Poiez | $10,338.50 | $10,338.50 | $20,677.00 |
| Luz Maria Ramirez | $23,707.25 | $23,707.25 | $47,414.50 |
| Maricela Ramirez | $17,825.00 | $17,825.00 | $35,650.00 |
| TOTAL | $170,087.38 | $170,087.38 | $340,174.75 |

08-29-'08 09:58 FROM-                                    T-189 P005/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 4 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

**Esther Alvarez**

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 3/6/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/13/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/20/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/27/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/3/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/10/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/17/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/24/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/1/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/8/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/15/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/22/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/29/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/5/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/12/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/19/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/26/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/3/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/10/2005 | 40.50 | 0.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/17/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/24/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/31/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/7/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/14/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/21/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/28/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/4/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/11/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/18/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/25/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/2/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/9/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/16/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/23/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/30/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/6/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/13/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/20/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/27/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 12/4/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 12/11/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 12/18/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 12/25/2005 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 1/1/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 1/8/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 1/15/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 1/22/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 1/29/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 2/5/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 2/12/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 2/19/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 2/26/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |

Alvarez 1

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 3/5/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/12/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/19/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 3/26/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/2/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/9/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/16/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/23/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 4/30/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/7/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/14/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/21/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 5/28/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/4/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/11/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/18/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 6/25/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/2/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/9/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/16/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/23/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 7/30/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/6/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/13/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/20/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 8/27/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/3/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/10/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/17/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 9/24/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/1/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/8/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/15/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/22/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 10/29/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/5/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/12/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/19/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 11/26/2006 | 46.50 | 6.50 | $150.00 | $3.23 | $323.38 | $173.38 | $173.38 | $346.75 |
| 12/3/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/10/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/17/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/24/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/31/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/7/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/14/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/21/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/28/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/4/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/11/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/18/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/25/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/4/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |

Alvarez 2

08-29-'08 09:59 FROM-

T-189 P007/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 6 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 3/11/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/18/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/25/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/1/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/8/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/15/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/22/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/29/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/6/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/13/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/20/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/27/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/3/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/10/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/17/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/24/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| TOTAL | | 891.50 | | | | $22,002.13 | $22,002.13 | $44,004.25 |

Alvarez 3

08-29-'08 09:59 FROM-                                          T-189  P008/027  F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 7 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Esmeralda Bucio | | | | | | | |
|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 7/3/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/10/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/17/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/24/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/31/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/7/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/14/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/21/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/28/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/2/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/9/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/16/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/23/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/30/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/6/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/13/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/20/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/27/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/7/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/14/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/21/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/28/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/4/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/11/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/18/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/25/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 7/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/6/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/13/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/20/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/27/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/19/2008 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/10/2008 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/31/2008 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/7/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/14/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/21/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/28/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/1/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/8/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/15/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/22/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/29/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/6/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/13/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/20/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/27/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/3/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/10/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/17/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/24/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| TOTAL | | | | | | $18,538.00 | $18,538.00 | $37,076.00 |

Bucio 2

08-29-'08 10:00 FROM-    T-189 P010/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 9 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

**Maria Guadalupe Galeno**

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 11/28/2004 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/5/2004 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/12/2004 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/19/2004 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/26/2004 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/2/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/9/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/16/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/23/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/30/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/6/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/13/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/20/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/27/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/6/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/13/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/20/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/27/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/3/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/10/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/17/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/24/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/1/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/8/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/15/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/22/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/29/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/5/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/12/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/19/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/26/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/3/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/10/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/17/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/24/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/31/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/7/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/14/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/21/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/28/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/4/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/11/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/18/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/25/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/2/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/9/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/16/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/23/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/30/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/6/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/13/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/20/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |

Galeno, et al. v. Taqueria El Meson, Inc. et.al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 11/27/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/4/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/11/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/18/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/25/2005 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/1/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/8/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/15/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/22/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/29/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/5/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/12/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/19/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/26/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/5/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/12/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/19/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/26/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/2/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/9/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/16/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/23/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/30/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/7/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/14/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/21/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/28/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/4/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/11/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/18/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/25/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/2/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/9/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/16/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/23/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 7/30/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/6/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/13/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/20/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 8/27/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/3/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/10/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/17/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 9/24/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/1/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/8/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/15/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/22/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 10/29/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/5/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/12/2008 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/19/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 11/26/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 12/3/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/10/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/17/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/24/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/31/2006 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/7/2007 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/14/2007 | 84.00 | 44.00 | $180.00 | $2.14 | $689.00 | $509.00 | $509.00 | $1,018.00 |
| 1/21/2007 | 84.00 | 44.00 | $180.00 | $2.14 | $689.00 | $509.00 | $509.00 | $1,018.00 |
| 1/28/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 2/4/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 2/11/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 2/18/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 2/25/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 3/4/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 3/11/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 3/18/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 3/25/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 4/1/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 4/8/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 4/15/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 4/22/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 4/29/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 5/6/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 5/13/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 5/20/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 5/27/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 6/3/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 6/10/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 6/17/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 6/24/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| 7/1/2007 | 60.00 | 20.00 | $180.00 | $3.00 | $455.00 | $275.00 | $275.00 | $550.00 |
| TOTAL | | | | | | $30,375.50 | $30,375.50 | $60,751.00 |

08-29-'08 10:02 FROM-    T-189 P013/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 12 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Martha Macias | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 11/28/2004 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/5/2004 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/12/2004 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/19/2004 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/26/2004 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/2/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/9/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/16/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/23/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/30/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/6/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/13/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/20/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/27/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/6/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/13/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/20/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/27/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/3/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/10/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/17/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/24/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/1/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/8/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/15/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/22/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/29/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/5/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/12/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/19/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/26/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/3/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/10/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/17/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/24/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/31/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/7/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/14/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/21/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/28/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/4/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/11/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/18/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/25/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/2/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/9/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/16/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/23/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/30/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/6/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/13/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/20/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |

08-29-'08 10:02 FROM-                                T-189  P014/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 13 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 11/27/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/4/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/11/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/18/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/25/2005 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/1/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/8/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/15/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/22/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/29/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/5/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/12/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/19/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/26/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/5/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/12/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/19/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/26/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/2/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/9/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/16/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/23/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/30/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/7/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/14/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/21/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/28/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/4/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/11/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/18/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/25/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/2/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/9/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/16/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/23/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/30/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/6/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/13/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/20/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 8/27/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/3/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/10/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/17/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 9/24/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/1/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/8/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $188.50 | $337.00 |
| 10/15/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/22/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 10/29/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/5/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/12/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/19/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 11/26/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |

Macias 2

Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 12/3/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/10/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/17/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/24/2008 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 12/31/2006 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/7/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/14/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/21/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 1/28/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/4/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/11/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/18/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 2/25/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/4/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/11/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/18/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 3/25/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/1/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/8/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/15/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/22/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 4/29/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/6/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/13/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/20/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 5/27/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/3/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/10/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/17/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 6/24/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/1/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $318.50 | $168.50 | $168.50 | $337.00 |
| 7/8/2007 | 46.00 | 6.00 | $150.00 | $3.26 | $367.50 | $217.50 | $217.50 | $435.00 |
| TOTAL | | | | | | $23,133.50 | $23,133.50 | $46,267.00 |

Macias 3

| Ruben Macias | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 11/28/2004 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/5/2004 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/12/2004 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/19/2004 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/26/2004 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/2/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/9/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/16/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/23/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/30/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/6/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/13/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/20/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/27/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/6/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/13/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/20/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/27/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/3/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/10/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/17/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/24/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/1/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/8/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/15/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/22/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/29/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/5/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/12/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/19/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/26/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/3/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/10/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/17/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/24/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/31/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/7/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/14/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/21/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/28/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/4/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/11/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/18/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/25/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/2/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/9/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/16/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/23/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/30/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/6/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/13/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/20/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 11/27/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/4/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/11/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/18/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/25/2005 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/1/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/8/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/15/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/22/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/29/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/5/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/12/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/19/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/26/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/5/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/12/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/19/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/26/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/2/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/9/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/16/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/23/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/30/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/7/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/14/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/21/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/28/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/4/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/11/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/18/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/25/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/2/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/9/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/16/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/23/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/30/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/6/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/13/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/20/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 8/27/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/3/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/10/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/17/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 9/24/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/1/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/8/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/15/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/22/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 10/29/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/5/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/12/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/19/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 11/26/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |

Macias, R. 2

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 12/3/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/10/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/17/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/24/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 12/31/2006 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/7/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/14/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/21/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 1/28/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/4/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/11/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/18/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 2/25/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/4/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/11/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/18/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 3/25/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/1/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/8/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/15/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/22/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 4/29/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/6/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/13/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/20/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 5/27/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/3/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/10/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/17/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 6/24/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/1/2007 | 60 | 20.00 | $320.00 | $5.33 | $455.00 | $135.00 | $135.00 | $270.00 |
| 7/8/2007 | 60 | 20.00 | $320.00 | $5.33 | $525.00 | $205.00 | $205.00 | $410.00 |
| TOTAL | | | | | | $18,565.00 | $18,565.00 | $37,130.00 |

Macias, R. 3

08-29-'08 10:05 FROM-                                                    T-189 P019/027 F-631

Case 1:07-cv-06619     Document 24-4     Filed 09/02/2008     Page 18 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Claudia Poiez | | | | | | | |
|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 5/7/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/14/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/21/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/28/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/4/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/11/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/18/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/25/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/6/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/13/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/20/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/27/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $358.50 |
| 9/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $358.50 |
| 9/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/31/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/7/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/14/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/21/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/28/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/1/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/8/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/15/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/22/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/29/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |

08-29-'08 10:05 FROM-                   T-189 P020/027 F-631

Case 1:07-cv-06619    Document 24-4     Filed 09/02/2008     Page 19 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 5/6/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/13/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/20/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/27/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/3/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/10/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| TOTAL | | | | | | $10,338.50 | $10,338.50 | $20,677.00 |

Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Juana Nieves | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 12/2/2001 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/9/2001 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/16/2001 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/23/2001 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 12/30/2001 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/6/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/13/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/20/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 1/27/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/3/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/10/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/17/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 2/24/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/3/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/10/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/17/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/24/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 3/31/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/7/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/14/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/21/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 4/28/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/5/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/12/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/19/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 5/26/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| 6/2/2002 | 50.00 | 10.00 | $150.00 | $3.00 | $357.50 | $207.50 | $207.50 | $415.00 |
| TOTAL | | | | | | $5,602.50 | $5,602.50 | $11,205.00 |

Nieves 1

08-29-'08 10:06 FROM-          T-189 P022/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 21 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Luz Maria Ramirez | | | | | | | |
|---|---|---|---|---|---|---|---|
| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
| 11/28/2004 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/5/2004 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/12/2004 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/19/2004 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/26/2004 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/2/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/9/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/16/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/23/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/30/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/6/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/13/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/20/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/27/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/6/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/13/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/20/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/27/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/3/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/10/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/17/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/24/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/1/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/8/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/15/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/22/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/29/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/5/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/12/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/19/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/26/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/3/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/10/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/17/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/24/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/31/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/7/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/14/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/21/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/28/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/2/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/9/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/16/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/23/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/30/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $358.50 |
| 11/6/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/13/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/20/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |

Ramirez, L. 1

08-29-'08 10:06 FROM-          T-189  P023/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 22 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 11/27/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/7/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/14/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/21/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/28/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/4/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/11/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/18/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/25/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/6/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/13/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/20/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/27/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |

Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 12/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/31/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/7/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/14/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/21/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/28/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/1/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/8/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/15/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/22/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/29/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/6/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/13/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/20/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/27/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/3/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/10/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| TOTAL | | | | | | $23,707.25 | $23,707.25 | $47,414.50 |

Ramírez, L. 3

08-29-'08 10:08 FROM-                                      T-189   P025/027  F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 24 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

Maricela Ramirez

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 7/3/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/10/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/17/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/24/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/31/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/7/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/14/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/21/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/28/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/2/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/9/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/16/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/23/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $358.50 |
| 10/30/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/6/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/13/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/20/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/27/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/4/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/11/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/18/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/25/2005 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/7/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/14/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/21/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/28/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/4/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/11/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 6/18/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |

08-29-'08 10:08 FROM-                                    T-189  P026/027 F-631

Case 1:07-cv-06619    Document 24-4    Filed 09/02/2008    Page 25 of 26
Galeno, et al. v. Taqueria El Meson, Inc. et al.

| Work Week Ending On: | Hours Worked | Hours OT | Amount Paid | Rate of Pay | Amt. Should Have Paid | Amount Owed | Liquidated Damages | Total Owed |
|---|---|---|---|---|---|---|---|---|
| 6/25/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/2/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/9/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/16/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/23/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 7/30/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/6/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/13/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/20/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 8/27/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 9/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/1/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/8/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/15/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/22/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 10/29/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/5/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/12/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/19/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 11/26/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/3/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/10/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/17/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/24/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 12/31/2006 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/7/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/14/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/21/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 1/28/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 2/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/4/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/11/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/18/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 3/25/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/1/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/8/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/15/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/22/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 4/29/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/6/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/13/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/20/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| 5/27/2007 | 47.00 | 7.00 | $150.00 | $3.19 | $328.25 | $178.25 | $178.25 | $356.50 |
| TOTAL | | | | | | $17,825.00 | $17,825.00 | $35,650.00 |

Ramirez, M. 2

## CERTIFICATE OF SERVICE

The undersigned attorney hereby certifies that a true and correct copy of the following **Plaintiffs' Supplemental F.R.C.P. 26(a)(1) Disclosures** was served via facsimile and regular U.S. mail on August 29, 2008 on:

Pedro Cervantes
Tristan & Gonzalez, LLC
11 E. Adams, Suite 1100
Chicago, IL 60603

Douglas M. Werman